

# IN THE COURT OF CRIMINAL APPEALS
# OF TEXAS

### NO. WR-79,299-02

### EX PARTE DAVID EARL STANLEY, Applicant

### ON APPLICATION FOR A WRIT OF HABEAS CORPUS
### CAUSE NO. 19,197-B IN THE 411th DISTRICT COURT
### FROM POLK COUNTY

*Per curiam*.

### O R D E R

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court this application for a writ of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted, after the revocation of his release to community supervision, of arson and sentenced to ten years' imprisonment. The Fourteenth Court of Appeals affirmed his conviction. *Stanley v. State*, No. 14-12-00919-CR (Tex. App.—Houston [14ᵗʰ Dist.], delivered May 9, 2013, pet. ref'd).

Applicant contends that his trial counsel rendered ineffective assistance because he failed to investigate and present evidence on Applicant's behalf, including an alleged letter from his insurance company that cleared him of any wrongdoing in the arson. The Applicant also alleges that counsel

failed to file pre-trial motions and lodge objections, coerced him into withdrawing his motion for new trial, and failed to inform the trial court that Applicant's disabilities might render him unable to fulfill probation conditions.

Applicant has alleged facts that, if true, might entitle him to relief. *Strickland v. Washington*, 466 U.S. 668 (1984); *Ex parte Patterson*, 993 S.W.2d 114, 115 (Tex. Crim. App. 1999). In these circumstances, additional facts are needed. As we held in *Ex parte Rodriguez*, 334 S.W.2d 294, 294 (Tex. Crim. App. 1960), the trial court is the appropriate forum for findings of fact. The trial court shall order trial counsel to respond to Applicant's claim of ineffective assistance of counsel. The trial court may use any means set out in TEX. CODE CRIM. PROC. art. 11.07, § 3(d). In the appropriate case, the trial court may rely on its personal recollection. *Id.*

If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall appoint an attorney to represent Applicant at the hearing. TEX. CODE CRIM. PROC. art. 26.04.

The trial court shall make findings of fact and conclusions of law as to whether the performance of Applicant's trial counsel was deficient and, if so, whether counsel's deficient performance prejudiced Applicant. The trial court shall also make any other findings of fact and conclusions of law that it deems relevant and appropriate to the disposition of Applicant's claim for habeas corpus relief.

This application will be held in abeyance until the trial court has resolved the fact issues. The issues shall be resolved within 90 days of this order. A supplemental transcript containing all affidavits and interrogatories or the transcription of the court reporter's notes from any hearing or deposition, along with the trial court's supplemental findings of fact and conclusions of law, shall

be forwarded to this Court within 120 days of the date of this order.  Any extensions of time shall

be obtained from this Court.

Filed: November 26, 2014
Do not publish